Robert H. WOLCOFF; Heather
Wolcoff, Plaintiffs–
Appellants,

v.

UNITED STATES of America,
Defendant–Appellee.

No. 12–35891.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Aug. 15, 2013.

Filed Aug. 30, 2013.

Thomas S. Gingras, Esquire, Eide & Gingras, P.C., Anchorage, AK, for Plaintiffs–Appellants.

Gary Michael Guarino, Assistant U.S., Susan Jane Lindquist, Esquire, Assistant U.S., Office of the U.S. Attorney, Anchorage, AK, Dana Kaersvang, Esquire, Mark B. Stern, DOJ–U.S. Department of Justice, Washington, DC, for Defendant–Appellee.

Before: KOZINSKI, Chief Judge, BERZON and IKUTA, Circuit Judges.

## MEMORANDUM *

1. We've held that non-delegable duty is a theory of vicarious liability under Alaska law. *M.J. v. United States,* 721 F.3d 1079, 1081 (9th Cir.2013) (relying on *Ward v. Lutheran Hosps. & Homes Soc'y of Am., Inc.,* 963 P.2d 1031, 1034–35 n. 5 (Alaska 1998)). Because the United States hasn't waived immunity for torts by a contractor or its employees under the Federal

Torts Claim Act, the United States can't be "vicariously liable for the negligence . . . of an independent contractor." *Yanez v. United States,* 63 F.3d 870, 872 (9th Cir.1995). Accordingly, the Wolcoffs can't hold the United States vicariously liable for the alleged negligence of Dr. Yost. Therefore, it's irrelevant whether the rule enunciated in *Fletcher v. S. Peninsula Hosp.,* 71 P.3d 833 (Alaska 2003), extends to operating rooms, and the district court did not abuse its discretion in declining to certify this question to the Alaska Supreme Court.

2. The district court didn't abuse its discretion by denying the Wolcoffs leave to amend their complaint to add claims against Dr. Yost and the United States for failure to obtain informed consent. Amendment would have been futile, because neither Alaska's informed consent statute, Alaska Stat. § 09.55.556, nor Alaska case law required disclosure of information concerning Dr. Yost.

3. The district court didn't abuse its discretion by denying the Wolcoffs' motion to bring negligent supervision and negligent assistance claims against the United States at trial, given that these theories were not presented until the Wolcoffs' trial brief. For the same reason, the district court didn't abuse its discretion when it excluded the Wolcoffs' expert evidence supporting these claims. *See Wong v. Regents of the Univ. of Cal.,* 410 F.3d 1052, 1062 (9th Cir.2005); *Yeti by Molly, Ltd. v. Deckers Outdoor Corp.,* 259 F.3d 1101, 1106 (9th Cir.2001).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.